TO: Commission on Judicial Performance          12/24/10
455 Golden Gate Ave #14400
San Fransico, CA 94102-3660

ATTN: Judith D McConnell, Chair

RE: Adrian Moon - Complaint on Judicial Officers
(26) twenty Five - Michael Johnson, Barbara Johnson
CEB Courthouse, etc, etc.

Dear Ms McConnell,

Enclosed is more documents (Evidence)
of the complaints against the twenty-six (26)
Judicial officers filed on or about Oct 20,
2010, Please attached these to the pending
case file. You have my permission to contact
of the individuals on the master mailing
List attached to the proof of Service, herein
enclosed "Expect more evidence"

"A PROMPT RESPONSE IS REQUESTED"
as to the pending investigation of
my complaints

Your time and consideration into this
matter is greatly appreciated.

Adrian Moon

"PER OMNIA SARCULA SAECULORUM"

"LIBERA NOS AMALO"

COUNTY OF LOS ANGELES SHERIFF
MEN CENTRAL JAIL
441 Bauchet Street
Los Angeles, CA 90012

July 9, 2011

ATTN:  RECORDS DEPARTMENT  1ST REQUEST

RE: Request for copies of Records for Adrian Damico Moon
    Booking # 2018854   DOB 06/01/60

Dear Records Clerk,

    I am requesting copies of my in jail file from the period
of incarceration of March 20, 2009 through October 08, 2010. I
am requesting copies to include but not limited to :

ALL AND ANY
1). Booking information/arrest report made on March 23, 2009
2). Booking information/arrest report made on August 13, 2009
3). Chronological History of confinement/locations and
    dates-Housing Locations
4). Copies of all original immate complaints filed with the
    Jail- never recieved any of the yellow copies.
5). Copies of my case file involving the Operation Safe Jail
6). Copies of Complaint case no. 510020100201007, filed on
    February 1,2010, and all related documents/appeal.
7). Complaint filed on or about December 18, 2009, against Jail   NOT provided
8). First name or initial of SGT. Berry, Officer # 300271.
9). Copies of originals of all waivers of in-jail priviledges and
    waivers of the use of the law library during periods of
    August 13, 2009 through October 8, 2010.
10). All and any docuements pretaining to my incarceration during
     the period of March 23, 2009 through October 8, 2010.

I am a indigent inmate in Propria Persona (Pro Per) and am
unable to pay for the cost of these copies, the original copies
of these documents and more was made months prior to my
leaving Men's Central Jail, the Sgt. Berry, stated back on March
2010 that I could ascertain these copies. Enclosed is a copy of
my account.

Your time and consideration in this matter is greatly
appreciated. Please inform me of reciept of this time sensitive
request.

                          Praise and Glory to GOD

                          _____
                          Adrian Moon

                    Mail TO: California Correctional Center
                         C/o Adrian Moon, A-P6335, L-5 247 u.
                         P. O BOX 2210, Susanville, CA
                                              96127-2210

Exhibit 1

001

040

# LOS ANGELES COUNTY SHERIFF'S DEPARTMENT
## CERTIFICATION OF RECORDS

THIS IS TO CERTIFY THAT I, <u>ADAM KENNEDY</u>, DEPUTY, CUSTODY DIVISION,

DEPARTMENT OF THE SHERIFF, COUNTY OF LOS ANGELES, STATE OF

CALIFORNIA, AM ONE OF THE OFFICIAL LEGAL CUSTODIANS OF RECORDS FOR

<u>MEN'S CENTRAL JAIL,</u> A SHERIFF'S DEPARTMENT CUSTODY FACILITY, AND

THAT I HAVE RECORDS IN MY CUSTODY PERTAINING TO:

<u>ADRIAN MOON BK #2018854</u>

I FURTHER CERTIFY THAT THE ATTACHED COPY OF:

<u>REQUEST 1. NOT HELD AT MCJ.</u>

<u>REQUEST 2. NOT HELD AT MCJ.</u>

<u>REQUEST 3. INCLUDED.</u>

<u>REQUEST 4. INCLUDED.</u>

<u>REQUEST 5. YOU ARE NOT ALLOWED ACCESS TO THIS INFORMATION.</u>

<u>REQUEST 6. INCLUDED.</u>

<u>REQUEST 7. INCLUDED.</u>

<u>REQUEST 8. MELINDA.</u>

<u>REQUEST 9. INCLUDED.</u>

<u>REQUEST 10. INCLUDED.</u>

IS A TRUE AND CORRECT COPY OF THE ORIGINAL IN MY CUSTODY, AS

REQUIRED BY LAW.

<u>*NOTE:*</u>



041

IN WITNESS WHEREOF, I HAVE HEREUNTO SET MY HAND AT LOS ANGELES,

CALIFORNIA, THIS 15TH   DAY OF JUNE, 2011.


LEROY D. BACA, SHERIFF


BY DEPUTY _____

ADAM KENNEDY

042

County of Los Angeles Sheriff
Men's Central Jail
441 Bauchet Street
Los Angeles, Ca. 90012

August 17, 2011

Attn: Records- Custody Division
        Adam Kennedy, Deputy

RE: 2nd Request for Copies of records/Documents for Adrian Moon
        DOB 06/01/60 - AND Booking # 2018854

Dear Deputy Kennedy,

   In   response  to  the Certification of Records dated  June 15,
2011  (should  be  July),   First  ,  I thank you for your prompt
response to the document requested.  There were several documents
that you  stated were included  and were not and I am making some
additional request for documents and records.

---

Request No. 1

   I was booked in MCJ or twin towers on March 23, 2009, and bailed
out hours latter, but not under booking # 2018854, need Booking Info

Request No. 2

   I  was  booked  at  Foothill Station- La Criensenta/Flintridge
station  on   August 13, 2009, but maybe not under  the booking #
201884, then transferred to Twin Towers/MCJ on August 14,2009

Request No. 4

   A complaint filed on or about December 18, 2009, while housed at
NCCF  -  R711 R-19A/ R619-12a- Complaint issue- Obstruction of
Justice -not being me in to a court scheduled hearing  in  Dept.
134, CCB, it was assigned  a reference number

   Two complaints filed on or about September 28, 2019, while
housed at  MCJ R-5600-09 , complaint was denial of excess to the
courts,  I believe a Sgt. Brown ( Black male) on the third watch)
took the complaints  and  stated he would process  the compliants
through  to  the  Legal Dept. I believe that I was called down to
the attorney room on September 29, 2010 and met with Correctional
officer  Charles  Hinton  and got the run around, I never made it
into court on motions to stay execution of sentencing/ Release on
bail   pending  appeal  in Dept 108, and Dept 117,  at  CCB
courthouse calendared  on September 22, 26, 2010 respectively.

Request No. 5

   How do i get a copy of this file (summons, court order) In  lieu
of  this  information  -  can I  be  provided  a  case  number,
assignement Deputies to the case file.

(1)



643

Request No. 6

This was not included in the documents provided by your certification of records dated 15th of June 2011.
Purported Discipline Action against me , case no. 510020100201007, stating that a friend phoned the Shift commander, Capt. Cruz to inform Cruz that I was being deliberately housed in an inappropriate section of MCJ, filed on February 1, 2010, I believe Sargeant Gomez was the assigned officer who served me with the Disciplinary Action.

Request No. 7

Not included- Certification of Records dated June 15, 2011

this complaint was filed, on or about December 18, 2009 against the Jail for obstruction of Justice and denial of my civil rights to access. While being housed at NCCF R-619 -012A, this case was assigned an official referrence number by the Los Angeles county Jail comfirmed by Fleischmann on 1/25/10 while housed at MCJ 3200 B12.

Additional Request

Provide and all and any (NAMES) of visitors, attorneys, Legal advisors, Legal runners, court appointed representatives, family and friends from the period of August 13, 2009 through October 8, 2010 — AND Depositions of Visits, if Available.

Your time and consideration in this matter is very appreciated.

P.S. REQUEST : THE FIRST NAME or initial of second watch for CCB Courthouse inmate intake for court appearances. Sargeant JORDAN (Black male) worked
Sgt JORDAN was on duty
In May 7, 10-14, 2010
AND BADGE NUMBER.      (2) Adrian Moon

and present through-out my civil cases at Central District Superior Ct Civil? Not a coincidence!

044

# LOS ANGELES COUNTY SHERIFF'S DEPARTMENT
## CERTIFICATION OF RECORDS

THIS IS TO CERTIFY THAT I, <u>ADAM KENNEDY</u>, DEPUTY, CUSTODY DIVISION,

DEPARTMENT OF THE SHERIFF, COUNTY OF LOS ANGELES, STATE OF

CALIFORNIA, AM ONE OF THE OFFICIAL LEGAL CUSTODIANS OF RECORDS FOR

<u>MEN'S CENTRAL JAIL,</u> A SHERIFF'S DEPARTMENT CUSTODY FACILITY, AND

THAT I HAVE RECORDS IN MY CUSTODY PERTAINING TO:

<u>ADRIAN MOON D.O.B. 06/10/2011</u>

I FURTHER CERTIFY THAT THE ATTACHED COPY OF:

<u>REQUEST 1.  BOOKING INFO FOR ARREST OF MARCH 23, 2009. INCLUDED</u>

<u>REQUEST 2. NOT CLEAR ON WHAT YOU WANT FROM THIS REQUEST.</u>

<u>REQUEST 4. MCJ DOES NOT HOLD COMPLAINTS FILED AT OTHER FACILITIES. I</u>

<u>HAVE ALREADY GIVEN YOU A COPY OF ALL THE COMPLAINTS WE HAVE ON</u>

<u>FILE UNDER BOOKING NU,BER 2018854.</u>

<u>REQUEST 5. I DO NOT KNOW WHAT FILE YOU ARE TALKING ABOUT.</u>

<u>REQUEST 6. DISCIPLINE REPORT 5100-2010-0201-007. INCLUDED.</u>

<u>REQUEST 7. ALL YOUR COMPLAINTS ON FILE WITH MCJ WERE GIVEN TO YOU</u>

<u>WITH THE LAST REQUEST YOU MADE.</u>

<u>REQUEST 8. VISITING SLIPS. INCLUDED.</u>

IS A TRUE AND CORRECT COPY OF THE ORIGINAL IN MY CUSTODY, AS

REQUIRED BY LAW.

*<u>NOTE; DO NOT SEND ANYMORE REQUESTS FOR DOCUMENTS TO MCJ AS YOU</u>*

*<u>HAVE ALL THE DOCUMENTS HELD AT MCJ UNDER YOUR NAME.</u>*



# LOS ANGELES COUNTY SHERIFF'S DEPARTMENT
## CERTIFICATION OF RECORDS

THIS IS TO CERTIFY THAT I, **ADAM KENNEDY**, DEPUTY, CUSTODY DIVISION,

DEPARTMENT OF THE SHERIFF, COUNTY OF LOS ANGELES, STATE OF

CALIFORNIA, AM ONE OF THE OFFICIAL LEGAL CUSTODIANS OF RECORDS FOR

**MEN'S CENTRAL JAIL,** A SHERIFF'S DEPARTMENT CUSTODY FACILITY, AND

THAT I HAVE RECORDS IN MY CUSTODY PERTAINING TO:

ADRIAN MOON D.O.B. 06/10/2011

I FURTHER CERTIFY THAT THE ATTACHED COPY OF:

YOU ARE NOT ALLOWED ACCESS TO SAFE JAIL PROJECT FILE.

ALL DOCUMENTS IN OUR RECORDS SYSTEM HAVE BEEN PROVIDED TO YOU,

EVEN THOUGH AN ATTORNEY ROOM PASS SHOWS UP ON YOUR MOVEMENT,

A VISITING RECORD OF THAT PASS WAS NOT GENERATED FOR MULTIPLE

POSSIBLE REASONS, SUCH AS YOU WERE CALLED DOWN FOR MAIL OR

ANOTHER REASON.    OR I was never called Down

I WILL NOT FORWARD THE REQUESTS TO THE OTHER FACILITIES, THAT IS

YOUR RESPONSIBILITY TO MAIL THEM.

IS A TRUE AND CORRECT COPY OF THE ORIGINAL IN MY CUSTODY, AS

REQUIRED BY LAW.

046

_**NOTE: DO NOT SEND ANYMORE REQUESTS FOR DOCUMENTS TO MCJ AS YOU**_

_**HAVE ALL THE DOCUMENTS HELD AT MCJ UNDER YOUR NAME.**_ **ANY FURTHER**

**REQUESTS FOR INFORMATION WILL BE IGNORED.**

IN WITNESS WHEREOF, I HAVE HEREUNTO SET MY HAND AT LOS ANGELES,

CALIFORNIA, THIS 22ND  DAY OF SEPTEMBER, 2011.

LEROY D. BACA, SHERIFF

BY DEPUTY_____
                ADAM KENNEDY

IN WITNESS WHEREOF, I HAVE HEREUNTO SET MY HAND AT LOS ANGELES, CALIFORNIA, THIS 1ST DAY OF SEPTEMBER, 2011.


LEROY D. BACA, SHERIFF


BY DEPUTY _____
ADAM KENNEDY

048

County of the Los Angeles Sheriff
Men's Central Jail
441 Bauchet Street
Los Angeles, Ca .90012

September 14, 2011

Attn: Records- Custody Division- Adam Kennedy, Deputy

Re: 3rd Request for Production of Documents/ Copies for Adrian Moon, DOB 06/01/60 and Booking Number 2018854

Dear Mr. Kennedy,

   In response to your certification of Records dated September 1, 2011, I first like to thank you for your prompt response. But there are still documents that were not included and this third request is valid. In addition, I have ascertained the addresses of the North County Correctional Facility an the Pitchess Detnetion Center East Facility and have attached the requests.

~~YOUR RESPONSES- Certification of Record dated Sept 1, 2011~~

**REQUEST 5. I DO NOT KNOW WHAT FILE YOU ARE TALKING ABOUT.**

   Between the dates of January 28, 2010 through February 26, 2010, I was housed in MCJ A 3700-A-0015 under the Safe Jail Project. In my first request your response was that i was not privivy to this file. ( **REQUEST 5. YOU ARE NOT ALLOWED ACCESS TO THIS INFORMATION, Certification of Records, dated June 15, 2011**) I needed to know if I would have to subpoena the case file and in the interim if I could get the Sargeant(s) or the assignment officer(s) file number and any other public information concerning the case file.

**IN LIEU OF A CRIMINAL/CIVIL SUBPOENA I AM REQUESTING PRODUCTION OF DOCUMENTS- COMPLETE SAFE JAIL PROJECT CASE FILE ON ADRIAN MOON FOR CRIMINAL CASE ON APPEAL CASE NO. B228146.**

**REQUEST 8. VISITING SLIPS. INCLUDED**

**NOTE; DO NOT SEND ANYMORE REQUESTS FOR DOCUMENTS TO MCJ AS YOU HAVE ALL THE DOCUMENTS HELD AT MCJ UNDER YOUR NAME.**

   There were sixteen (16) visiting slips not provided (see attached " INAMTE TOTAL MOVEMENT HISTORY" )

OMITTED DATES AS FOLLOWS:
August 17,19,20,2009-- September 17, 2009 ---November 30,2009---January 11, 2000---April 14,2010--May 24, 2010 (2)---May 27, 2010---June 10, 2010---August 13,16, 2010---September 1,7,29, 2010

Your time and consideration in this matter is greatly appreciated!

Adrian Moon



North County Correctional Facility
29340 The Old Road
Castaic, CA.  91384-2905
(661) 295-7800

September 14, 2011

Attn:  Records- Custody  Division   1ST REQUEST

RE: Request for Production of Records/ Copies for Adrian Moon
    Moon, DOB 06-01-1960, Booking Number 2018854

Dear Sirs or Madams,

    I am requesting copies of my in jail case files from the
period of incarceration, November 6, 2009 through January 7, 2010
I am an indigent inmate and cannot pay for the copies. I am
requesting copies of records to include but not limited to:

REQUEST NO. 1

    ALL  and  ANY  complaints/or  Requests filed by Adrian Moon or
documents  pertaining  to  my  incarceration  while  at  NCCF.
Specifically, complaints filed on or about December 19, 2009, re:
obstruction of Justice and January 2010, re: stolen property by a
Sheriff officer.

REQUEST NO. 2

ALL  and ANY visiting slips regarding all visitors, whether legal
or  non-legal  representive(s)i.e.  family,  friends,  legal
representatives,  attorneys  ,  legal  runners,  investigators,
and desposition of the visit.  information non re-dacted.

REQUEST NO. 3

ALL  and  ANY DOCUMENTS pretaining to my incarceration during the
period of November 6, 2009 through January 7, 2010

*Facsimile  of  this  document shall be deemed as an original for
the purpose of these request.

Your  time  and  consideration  in  this  matter  is  greatly
appreciated.



Priase and Glory to God

Adrian Moon

Pitchess Detention Center East Facility
29310  The Old Road
Castaic, Ca.  91384
(661)  295-8815

September 14, 2011    *FIRST REQUEST*

Attn: Records- Custody Division

RE: Request for Production of Records/Copies for Adrian  Moon
     DOB 06-01-1960, Booking Number 2018854

Dear Sirs or Madams,

     I am requesting copies of records and Production of Documents
of my In  Jail case files from the period of incarceration,
September  18,  2009  through November 6, 2009. I am an indigent
immate  and cannot pay for the copies. I am  requesting copies of
records to include but not limited to:

**REQUEST NO. 1**

 ALL and ANY complaints/ request filed by Adrian Moon  or
documents  , records pertaining to my incarceration while at PDC
east  facility.  Specifically, compliant filed regarding stolen
property by a sheriff filed with correctional officer Avilia.

**REQUEST NO. 2**

 ALL and ANY visting slips, regarding all visitors, whether legal
or non-legal representative(s) i.e. family, friends, attorneys,
legal runners, investigators, information non re-dacted, and the
desposition of the visits.

**REQUEST NO. 3**

 First name or initials of Correctional Officer Avilia and
Sheriff Nimias and their badge numbers.

**REQUEST NO. 4**

 ALL and ANY DOCUMENTS pretaining to my incarceration during the
period of September  18, 2009 through November 6, 2009, at PDC
East facility.

*Facsimile of this document shall be deemed as an original for
the purposeof these request.

Your time and consideration in this matter is greatly
appreciated.

Praise and Glory to God

Adrian Moon- AF0335

051

North County Correctional Facility
29340 The Old Road
Castaic, CA.  91384-2905
(661) 295-7800

September 14, 2011     2ND REQUEST

Attn:  Records- Custody  Division

RE: Request for Production of Records/ Copies for Adrian Moon
     Moon, DOB 06-01-1960, Booking Number 2018854

Dear Sirs or Madams,

    I am requesting copies of my in jail case files from the
period of incarceration, November 6, 2009 through January 7, 2010
I am an indigent inmate and cannot pay for the copies. I am
requesting copies of records to include but not limited to:

REQUEST NO. 1

 ALL and ANY complaints/or Requests filed by Adrian Moon or
documents pertaining to my incarceration while at NCCF.
Specifically, complaints filed on or about December 19, 2009, re:
obstruction of Justice and January 2010, re: stolen property by a
Sheriff officer.

REQUEST NO. 2

ALL and ANY visiting slips regarding all visitors, whether legal
or non-legal representive(s)i.e. family, friends, legal
representatives, attorneys , legal runners, investigators,
and desposition of the visit. information non re-dacted.

REQUEST NO. 3

ALL and ANY DOCUMENTS pretaining to my incarceration during the
period of November 6, 2009 through January 7, 2010

 Facsimile of this document shall be deemed as an original for
the purpose of these request.

Your time and consideration in this matter is greatly
appreciated.

RETURN Address:                          Phiase and Glory to God
California Correctional Center
c/o Adrian Moon AF035                Adrian Moon
711-045 Center RD, P.O. Box 2210
Susanville, CA 96127-2210

052

Inmate Movement History Page

| | | | | | |
|---|---|---|---|---|---|
| 03:00 am | | | | | 131 |
| JAN-01-2010 09:29 am | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| JAN-01-2010 08:34 am | NCCF | | 416 | | T - BLOOD PRESSURE CHECK |
| DEC-29-2009 03:35 pm | NCCF | R-619 -012A | | | CHECK-IN FROM TEMP LOC |
| DEC-29-2009 08:51 am | NCCF | | | | T - VIDEO VISIT FRONT VISIT |
| DEC-28-2009 01:14 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-28-2009 12:45 pm | NCCF | | 416 | | T - BLOOD PRESSURE CHECK |
| DEC-25-2009 09:37 am | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-25-2009 09:07 am | NCCF | | 416 | | T - BLOOD PRESSURE CHECK |
| DEC-25-2009 08:34 am | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-25-2009 07:48 am | NCCF | | 416 | | T - BLOOD PRESSURE CHECK |
| DEC-23-2009 10:24 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-23-2009 05:47 pm | | | | B177 | VEHICLE - TST BUS |
| DEC-23-2009 05:03 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| DEC-23-2009 04:32 pm | | | | B942 | Vehicle - CST BUS |
| DEC-23-2009 03:15 pm | | | | B433 | Vehicle - CST BUS |
| DEC-23-2009 06:31 am | | | | CC07 | CCB COURT 7TH FLOOR |
| DEC-23-2009 06:02 am | | | | CC14 | CCB COURT 14TH FLOOR |
| DEC-23-2009 06:00 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-23-2009 03:00 am | NCCF | | S128 | | CRT - L A SUPERIOR COURT DEPT 128 |
| DEC-22-2009 11:42 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-22-2009 11:25 pm | NCCF | | 416 | | T - BLOOD PRESSURE CHECK |
| DEC-22-2009 10:51 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-22-2009 06:34 pm | | | | B851 | VEHICLE - CST BUS |
| DEC-22-2009 05:46 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |



## LOS ANGELES COUNTY SHERIFF'S DEPARTMENT
## CERTIFICATION OF RECORDS

THIS IS TO CERTIFY THAT I, DOUGLAS HAMMER, DEPUTY, CUSTODY DIVISION, DEPARTMENT OF THE SHERIFF, COUNTY OF LOS ANGELES, STATE OF CALIFORNIA, AM THE OFFICIAL LEGAL CUSTODIAN OF RECORDS FOR NORTH COUNTY CORRECTIONAL FACILITY, A SHERIFF'S DEPARTMENT CUSTODY FACILITY, AND THAT I HAVE THE RECORDS IN MY CUSTODY PERTAINING TO:

ADRIAN MOON # 2018-854

I FURTHER CERTIFY THAT THE ATTACHED COPIES OF ANY VISITING RECORD IS A TRUE AND CORRECT COPY OF THE ORIGINAL IN MY CUSTODY, AS REQUIRED BY LAW.

REQUEST # 1
NOTHING FOUND REGARDING ANY COMPLAINT/SERVICE REQUEST FORMS FROM NCCF.

REQUEST # 2
AFTER CHECKING THE VIDEO VISIT SCHEDULE FOR 12-29-09, I FOUND THAT INMATE MOON HAD NO VIDEO VISIT THAT DAY SO THERE IS NO INFORMATION TO SEND. INMATE MOON HAD ONLY HAD ONE VISIT ON 11-19-09 FROM PRIVATE INVESTIGATOR SHERLOCK HAYES.

REQUEST #3
NOTHING FOUND TO SEND.

NOTE: DO NOT SEND ANYMORE REQUEST FOR DOCUMENTS

054

TO NCCF AS YOU HAVE ALL THE DOCUMENTS HELD AT NCCF UNDER YOUR NAME.

IN WITNESS WHEREOF, I HAVE HEREUNTO SET MY HAND AT LOS ANGELES, CALIFORNIA, THIS 10TH DAT OF NOVEMBER, 2011.

LEROY D. BACA, SHERIFF

BY DEPUTY

DOUGLAS HAMMER #208475

OFFICIAL VISITOR REGISTER CARD

Date 11/19/09 In _____ Out _____

Inmate ADRIAN MOEN

Booking # 2018854                    Dorm _____

Visitor's Name SHERLOCK HAYES

Occupation P. I.

Dept. _____          Badge # _____

Address 2104 6 RUANY MEDE ST
CANOGA PARK, C/A 91303
Visiting Window # _____

Interview Room # _____

PHR 101

SHERIFF'S DEPARTMENT
NORTH COUNTY CORRECTIONAL FACILITY
29340 THE OLD ROAD
CASTAIC, CALIFORNIA 91384

★ THE ONLY RECORD SENT
From North County Correctional
Facility, no response yet from
Pitchess Detention Center East
Facility! I've sent a second
request Oct 2011.

TO AVOID DELAYS, ADVISE
CORRESPONDENT TO USE
PROPER HOUSING IDENTIFICATION

CALIF. CORRECTIONAL CENTER
C/O ADRIAN MOON AF C335
711-04S CENTER RD. LS 1224
P.O. Box 2210
SUSANVILLE, CA.

NEED A CAREER?
BE A STAR
L.A. COUNTY SHERIFF'S DEPT.
1 (800) A-DEPUTY

056

MASTER
MAILING SERVICE LIST

① CALIFORNIA SUPREME COURT
350 MC ALLISTER STREET
San Francisco, CA 94102
(415) 865-7000

⑦ STATE BAR OF CALIFORNIA
General Counsel
180 Howard Street
San Francisco, CA 94105

② United States DISTRICT Court
312 North Spring St #6-8
Los Angeles, CA 90012-4793
(213) 894-2424

⑧ ACLU Foundation of S. Ca
ATTN: LEGAL INTAKE UNIT
1313 WEST 8 St #200
LA CA 90017
(213) 977-9500

③ Judicial Council
ATTN: Ronald M. George, Chief
455 Golden GATE AVE
San Francisco CA 94102-3688
(415) 865-4250 Fax: (415) 865-4315

⑨ Commission on Judicial
ATTN: Judith D. McConnell Performance
455 Golden GATE Ave #14400
San Francisco, CA 94102-3660
(415) 557-1266 Fax (415) 557-1200

State Bar of CALIFORNIA
ATTN: James E. Towery, Chief
1149 South Hill Street
LA CA 90015-2299
213) 765-1000 Fax (213) 765-1168

⑩ State of CALIFORNIA Dept
OF JUSTICE REF PIV 387638/PIV 313977
300 S. Spring Street #1700
Los Angeles CA 90013
P.O. Box 944255
Sacramento CA 94244-2550
(916) 322-3360, ATTN: J. Bryan

DISTRICT ATTORNEYS office
ATTN: John Moulin JSID Ref#10-0057
210 West Temple St. 17 FL
LA CA 90012-3210
213) 974-3880 Fax (213) 620-1208

⑪ Halpern & Halpern
ATTN: H. Russell Halpern
19725 Sherman Way #110
Winnetka, CA 91306
(818) 700-5800 Fax (818) 758-1567

) APPELLATE PROJECT
ATTN: Jill Ishida
520 South GRAND Ave #900

⑫ FBI - LOS ANGELES
ATTN: Public Corruption Unit
11000 Wilshire Blvd #1700 FOB
Los Angeles, CA 90024-3672

  

The Los Angeles County Sheriff's Department

Welcome to Inmate Information Center

**(The information was current as of: 09/01/2011 13:12)**

Search Parameters: Name: MOON ADRIAN    Sex: M    Date Of Birth: 06/01/1960

Please click on Booking No. for detailed information

|   | Booking No. | Last Name | First Name | Middle Name | Sex | Race | Date Of Birth | Age | Booking Date | Release Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1847690 | MOON | ADRIAN | | M | B | 06/01/1960 | 48 | 03/23/2009 | 03/23/2009 |
| 2 | 2018854 | MOON | ADRIAN | | M | B | 06/01/1960 | 49 | 08/13/2009 | 10/08/2010 |
| | | | | Total Records matched: 2 | | | | | | |

New Search





058
9/1/2011

## INMATE INFORMATION

Booking No.: 1847690    Last Name: MOON    First Name: ADRIAN    Middle Name:

Date Of Birth: 06/01/1960    Age: 48    Place Of Birth: MI

Sex: M    Race: B    Hair: BRO    Eyes: BRO    Height: 603    Weight: 240

### Arrest Information

| | |
|---|---|
| Arrest Charge: 273.6(A)PC | Charge Description: DISOBEY DOMESTIC RELATIONS COURT ORDER |
| Arrest Date: 03/23/2009 | Arrest Time: 0955 |
| Arrest Agency: 4010 | Agency Description: LASD-SECURITY OPERATIONS, SOUTH |
| Arrest Officer Id: 004543 | Officer Last Name: FELLA |
| Search Officer Id: 999999 | Officer Last Name: VILLAREAEZ |
| Transporting Officer Id: 999999 | Officer Last Name: FELLA |

### Booking Information

| | |
|---|---|
| Overall Charge Level: | Id Level: P |
| Booking Date: 03/23/2009 | Booking Time: 1157 |
| Booking Location: IRC | Location Description: IRC |
| Booking Officer Id: 430824 | Officer Last Name: ORONA |

### Bail Information

Total Bail Amount: 0    Total Hold Bail Amount: 0.00    Grand Total Bail: 0.00

### Case Detail

| Case No. | Charge No. | Level | Court Name | Court Address | Court City | Bail Amt. | Fine Amt. | Court Date | Sent. Date | Sent. Day(s) | Disp Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9PS7163901 | 273.6(A)PC | M | | | | 0 | .00 | 04/14/2009 | 03/23/2009 | 0 | BOND |

*Case Dismissed PC § 1385 no merit*

### Next Court Information

| | | |
|---|---|---|
| Next Court Case: 9PS7163901 | Next Court Date: 04/14/2009 | Next Court Time: 0830 |
| Court Code: PAS | Court Name: PASADENA MUNICIPAL COURT | |
| Court Address: 200 N. GARFIELD AVENUE | Court City: PASADENA UPT | |

## Parole/Probation Information

Parole: N                  Probation: N          Prior Arrest:

State Parolee Flag:        Prior                 Gang Id:          Homosexual: N
                           Offense:

Classification Remark: CII MV

## Home Address

Address: 2633 SANTA ROAD AVE          Apt No.:
City: ALTADENA                        State: CA                Zip: 00000
Phone No.: 0000000000
Marital Status: S                     Number Of Dependent: 0   Live with Whom:
Number Of Years At Current Address: 1 Months: 0
Number Of Years in LA County: 0       Months: 0
Number Of Years in California: 40     Months: 0

## Employer Information

Employer Name: SELF EMPLOYED          Address Type: 2
Address:                              Apt No.:
City:                                 State:                    Zip: 00000
Phone No.: 0000000000                 Occupation: CARPENTER
Number Of Years At This Employer: 0   Months: 0
Employee At Time Of Arrest?

## Emergency Contact

Address Type: 1
Address:                              Apt No.:
City:                                 State:                    Zip: 00000
Phone No.: 6267912585                 Business Phone No.: 0000000000
Contact Person Last Name: DAVIS       First Name: RODNEY
Relation:

## Housing Information

Housing Location:                     Module:          Row:           Cell:    Bunk:
Permanent Housing Assigned Date: 03/23/2009   Assigned Time: 2116   Visitor Status: N
Facility:
Address:                              City:




## Previous Housing Location

| Facility | Module | Row | Cell | Disp Code | Start Date | Start Time | End Date | End Time |
|---|---|---|---|---|---|---|---|---|
| IRC | IRRA | | | | 03/23/2009 | 2116 | | 0000 |
| IRC | IRCL | | | | 03/23/2009 | 1922 | | 0000 |
| IRC | IRCC | | | | 03/23/2009 | 1654 | | 0000 |
| IRC | IRCS | | | | 03/23/2009 | 1633 | | 0000 |
| IRC | IRCA | | | | 03/23/2009 | 1211 | | 0000 |
| IRC | IRC1 | | | | 03/23/2009 | 1157 | | 0000 |

## Temporary Movement

| Date Out | Date In | From Facility | From Module | From Row | From Cell | To Facility | To Module | To Row | To Cell | Terminal Id |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/2009 2116 | 03/23/2009 2116 | IRC | IRCL | | | IRC | IRRA | | | TTKR |
| 03/23/2009 1922 | 03/23/2009 1922 | IRC | IRCC | | | IRC | IRCL | | | TTD5 |
| 03/23/2009 1654 | 03/23/2009 1654 | IRC | IRCS | | | IRC | IRCC | | | TT1G |
| 03/23/2009 1633 | 03/23/2009 1633 | IRC | IRCA | | | IRC | IRCS | | | TTKJ |
| 03/23/2009 1211 | 03/23/2009 1211 | IRC | IRC1 | | | IRC | IRCA | | | T509 |

Temp Location          Court Location          Point to "To Facility" to display Temporary Location and Court Name

## Special Handling

KeepAway Code:          Highly Dangerous:          288 Arrest:          Escape Risk:          Suicidal:

Homo:          Protective Custody:          Mental:          Survey:          Handcuff:

Spec1:          Spec2:          Spec3:          Spec4:          Spec5:

IRC Comments:

## Release Information

Actual Release Date: 03/23/2009          Release Time: 2350

Release Reason: BOND          Reason Description: BOND

Release Agency:          Agency Description:

## Identification

Driver License No.: N7706288          State Issued: CA

Social Security No.: 573290204          Alien No.:

CII No.: H08252321          Main No.: 32993104          FBI No.:          File No.:




Aka

| Last Name | First Name | Middle Name | Suffix | Sex | Race | DOB | Age | Arrest Agency | Booking Date |
|-----------|-----------|-------------|--------|-----|------|-----|-----|---------------|--------------|
| MOON | ADRIAN | | | M | B | 06/01/1960 | 48 | 4010 | 03/23/2009 |
| MOON | ADRIAN | DAMICO | | M | B | 03/10/1987 | 48 | 4010 | 03/23/2009 |

Physical Oddities

None

Other Bookings linked by Cii No.

| Booking No. | Last Name | First Name | Middle Name | Sex | Race | Date Of Birth | Age |
|-------------|-----------|-----------|-------------|-----|------|---------------|-----|
| 2018854 | MOON | ADRIAN | | M | B | 06/01/1960 | 49 |

062





# Los Angeles County
## Sheriff's Department
## Inmate Discipline Report

*Page   1*



Report Status: APPROVED BY UNIT COMMANDER

| Custody Ref. No. | E.I./URN No. | Report No. | Home Unit | Creation Date |
|---|---|---|---|---|
| 510020100201007 | | 211259 | CU/MCJ | 02/01/2010 |

| Bkg. No. | Inmate Last Name | Inmate First Name | MI | Date Booked |
|---|---|---|---|---|
| 2018854 | MOON | ADRIAN | | 08/13/2009 |

| Housing Facility | Module | Row | Cell | Bunk |
|---|---|---|---|---|
| CJ | 3700 | A | 0015 | |

| Sentenced Status | Exp. Rel. Date | Work Status |
|---|---|---|
| PARTIAL SENTENCED | | N |

| Incident Date / Time | Incident Facility / Location | Discipline Type | Transferred To |
|---|---|---|---|
| 02/01/2010   11:00 | CJ    COURT SERVICES | MAJOR | |

| | Copy of Notice Given to Inmate By | |
|---|---|---|
| Emp. No. | Name | Rank |
| 515826 | PERAZA, ALEXANDER | DEPUTY SHERIFF |

| Offense No. | Discipline Offense    Detail |
|---|---|
| 10 | INSUBORDINATION / REFUSE TO FOLLOW ORDERS |
| 17 | OTHER / |

Narrative (See Narrative Report)





## Los Angeles County
## Sheriff's Department
## Inmate Discipline Report

*Page*   2

### Witness/Victim Details

| Role | Emp./Bkg./Drive Lic.No. | Last Name | First Name |
|------|-------------------------|-----------|------------|
| | (N/A) | | |

*Never given a hearing*

Disciplinary Review Board                    Hearing Date    02/03/2010

**Hearing:**    INMATE GIVEN OPPORTUNITY TO RESPOND AND PRESENT A DEFENSE

**Findings:**    FACTS DETERMINED FOUNDED

**Action:**    -SEGREGATION FOR 20 DAY(S)          -LOSS OF PRIVILEGES FOR 20 DAY(S)

**Recommenations:**    -NO RECOMMENDATION

| Hearing Officer | | | Hearing Officer | | |
|-----------------|------|------|-----------------|------|------|
| Emp. No. | Name | Rank | Emp. No. | Name | Rank |
| 533852 | MOGO , V | CUSTODY ASST | 300274 | GARCIA , N | SERGEANT |

| Submitted By | | Reviewed By | |
|--------------|--|-------------|--|
| 515826 | PERAZA, ALEXANDER | 270432 | BASTIAN, SCOTT |
| DEPUTY SHERIFF | | SERGEANT | |
| Approved By | | Unit Commander | |
| 270432 | BASTIAN, SCOTT | 300271 | BERRY, MELINDA |
| SERGEANT | | SERGEANT | |

INMATE'S SIGNATURE: _____    DATE: _____





### Los Angeles County
### Sheriff's Department
### Inmate Discipline Report - Narrative          *Page*    3

| Custody Ref. No. | E.I. File No. | Report No. | Home Unit | Creation Date |
|---|---|---|---|---|
| 510020100201007 |  | 211259 | CU/MCJ | 02/01/2010 |

### Narrative

On the indicated date and time inmate Moon was in court for his Charge of 115(A) P.C. / F / (Offer False / Forged Instrument to be Filed). While in Court, Inmate Moon placed a phone call to his wife/girlfriend who then made several calls to Men's Central Jail thru a "threeway call" to allow inmate Moon access to speak to the Watch Commander without approval. This is a violation of 632 (a) p.c. *Eavesdropping there was no conversation cupt "deuk" was not in his office*

K-10 Fish are new inmates that are awaiting to be classified. K-10 inmates have been classified as such due to their propensity for violence and/or fear for their safety. Inmate Moon is currently a K-10 Fish and is not allowed any phone calls pending an interview with the Jail Liason.

Inmate Moon's wife/girlfriend called the Mens Central jail Operation's office and the Mens Central Jail's Watch Commander's office giving false names and demanding answers regarding Inmate Moon's classification. During the phone call Inmate Moon eavesdropped and jumped into the conversation. It should be noted that inmates can't call Mens Central Jail from within custody without prior approval. Inmate Moon is a K-10 pending an interview with the mens Central Jail Liason.

By placing these calls inmate Moon violated jail house rules, delayed operations and refused to follow orders. I recommend inmate Moon be given the maximum amount of time allowed in the K-10 discipline module for his actions.

Inmate Moon is incarcerated for 115 (A) P.C., 470 (D) P.C. and 118 (A) P.C. His next court date is unknown at this time.


### Senior Interview    by:  BASTIAN, S


### Approver Interview    by:  BASTIAN, S



Tuesday, August 09, 2011

# INMATE SEARCH RESULTS

| Booking # | Name | | | |
|---|---|---|---|---|
| 2018854 | MOON | ADRIAN | 49 | H08252321 | 115(A)PC |

Page 1

## Complaints

| Reference | Date Assigned | Complaint Description | Disposition | Facility |
|---|---|---|---|---|
| 5100-20C9-1126-211 | 11/26/2009 | JUSTICE DELAYS(PRO PER, LAW LIBRARY, ETC) | REFERRED-OTHER | MCJ |
| 5100-2010-0120-211 | 1/20/2010 | JUSTICE DELAYS(PRO PER, LAW LIBRARY, ETC) | REFERRED-OTHER | MCJ |
| 5100-2011-0120-212 | 1/20/2010 | JUSTICE DELAYS(PRO PER, LAW LIBRARY, ETC) | UNFOUNDED | MCJ |
| 5100-2011-0126-219 | 1/26/2010 | JUSTICE DELAYS(PRO PER, LAW LIBRARY, ETC) | UNFOUNDED | MCJ |
| 5100-201 -0127-235 | 1/27/2010 | JUSTICE DELAYS(PRO PER, LAW LIBRARY, ETC) | REFERRED-OTHER | MCJ |
| 5100-2011-0319-203 | 3/19/2010 | JUSTICE DELAYS(PRO PER, LAW LIBRARY, ETC) | RESOLVED | MCJ |
| | | JUSTICE DELAYS(PRO PER, LAW LIBRARY, ETC) | REFERRED-OTHER | MCJ |

Complaint Total: 6

## Injuries

| Reference | Bkg # | Facility | Date | Name | Injury | Injury Area | Description |
|---|---|---|---|---|---|---|---|

Injury Total: 0

## Behavioral Obs

| Reference | Bkg # | Keep Away Status | Psch Hos | Suicide- Related | Meds | Detox Withdraw | Medical History | Ref DMH | Suicide Assessment |
|---|---|---|---|---|---|---|---|---|---|

M.O. Total: 0

## Escapes

| Reference | Bkg # | Name | Sex | Race | Age | Offense | Escape Type | Facility | Breached | Sex Offender |
|---|---|---|---|---|---|---|---|---|---|---|

Escapes Total: 0

## Force Incident

| Reference | Bkg # | Sex | Under Influence | Mental History | Force Type | Weapon Description |
|---|---|---|---|---|---|---|

Force Total: 0

*There are no more complaints filed that are not included I believe were destroyed in case BA 332045, my carbon copies were submitted with motions to dismiss if D.A. And motion for vindictive prosecution...*

066

## Los Angeles County Sheriff's Department
### INMATE TOTAL MOVEMENT HISTORY
#### (AJIS and DIMMS)
##### HOME



| BOOKING NO |  |
|---|---|
| 2018854 | VIEW REPORT |

### MOON , ADRIAN

| START DATE/TIME | FAC | MOD/ROW/CELL | AJIS TEMP | DIMMS LOC | DESCRIPTION LOC |
|---|---|---|---|---|---|
| OCT-08-2010 09:08 am | | -RELEASED- | | | INMATE RELEASED |
| OCT-07-2010 11:23 pm | IRC | IRIC | | | IN CUSTODY RELEASE |
| OCT-07-2010 11:04 pm | CJ | CJIR | | | CENTRAL JAIL |
| OCT-07-2010 10:48 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| OCT-07-2010 10:12 pm | CJ | | 51 | | T - IN CUSTODY RELEASE |
| SEP-29-2010 10:14 pm | CJ | R-5600-0009 | | | CHECK-IN FROM TEMP LOC |
| SEP-29-2010 06:01 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| SEP-17-2010 09:16 am | CJ | R-5600-0009 | | | CHECK-IN FROM TEMP LOC |
| SEP-17-2010 06:51 am | CJ | | 09 | | T - SELF MEDICATIONS |
| SEP-12-2010 12:23 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| SEP-12-2010 06:57 am | CJ | | 09 | | T - SELF MEDICATIONS |
| SEP-09-2010 08:58 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| SEP-09-2010 03:29 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| SEP-09-2010 03:28 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| SEP-09-2010 02:59 pm | | | | B428 | Vehicle - CST BUS |
| SEP-09-2010 05:57 am | | | | CC10 | CCB COURT 10TH FLOOR |
| SEP-09-2010 05:52 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| SEP-09-2010 05:20 am | | | | IRCI | IRC MALE IN COURTLINE |



| Date/Time | | | | | Description |
|---|---|---|---|---|---|
| SEP-09-2010 03:00 am | CJ | | | S108 | CRT - L A SUPERIOR COURT DEPT 108 |
| SEP-08-2010 10:32 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| SEP-08-2010 01:27 pm | CJ | *Henry Halpern* | 01 | | T - ATTORNEY ROOM |
| SEP-07-2010 11:11 am | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| SEP-07-2010 10:36 am | CJ | *? (handwritten)* | 01 | | T - ATTORNEY ROOM |
| SEP-01-2010 09:27 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| SEP-01-2010 02:59 pm | CJ | *? (handwritten)* | 01 | | T - ATTORNEY ROOM |
| AUG-30-2010 09:02 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| AUG-30-2010 07:26 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| AUG-30-2010 07:01 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| AUG-30-2010 06:36 pm | | | | V123 | Vehicle - CST VAN |
| AUG-30-2010 07:06 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| AUG-30-2010 05:06 am | | | | IRCI | IRC MALE IN COURTLINE |
| AUG-30-2010 03:00 am | CJ | | | S108 | CRT - L A SUPERIOR COURT DEPT 108 |
| AUG-28-2010 09:41 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| AUG-28-2010 07:00 pm | CJ | | 09 | | T - SELF MEDICATIONS |
| AUG-28-2010 12:25 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| AUG-28-2010 07:00 am | CJ | | 09 | | T - SELF MEDICATIONS |
| AUG-27-2010 09:30 am | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| AUG-27-2010 06:57 am | CJ | | 09 | | T - SELF MEDICATIONS |
| AUG-21-2010 09:36 pm | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| AUG-21-2010 02:34 pm | CJ | *April Bay* | 06 | | T - VISITING (1/2 HOUR) |
| AUG-16-2010 10:24 am | CJ | R-5600-0009 | - | | CHECK-IN FROM TEMP LOC |
| AUG-16-2010 09:50 am | CJ | *? (handwritten)* | 01 | | T - ATTORNEY ROOM |
| AUG-14-2010 | CJ | 5600-R-0009 | | | CENTRAL JAIL |

068

8/9/2011

| | | | | |
|---|---|---|---|---|
| 03:19 am | | | | |
| AUG-13-2010 04:27 pm | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| AUG-13-2010 02:27 pm | CJ | *April Ray* | 06 | T - VISITING (1/2 HOUR) |
| AUG-13-2010 11:23 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| AUG-13-2010 10:03 am | CJ | *? * | 01 | T - ATTORNEY ROOM |
| AUG-13-2010 09:09 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| AUG-13-2010 06:15 am | CJ | | 09 | T - SELF MEDICATIONS |
| AUG-12-2010 12:18 pm | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| AUG-12-2010 10:21 am | CJ | *Andre Moon (702) 408-2772* | 06 | T - VISITING (1/2 HOUR) |
| AUG-09-2010 12:33 pm | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| AUG-09-2010 12:08 pm | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| AUG-09-2010 11:47 am | | | IRCR | IRC INMATES RETURN FROM COURT |
| AUG-09-2010 11:20 am | | | B516 | Vehicle - CST BUS |
| AUG-09-2010 05:56 am | | | CC10 | CCB COURT 10TH FLOOR |
| AUG-09-2010 05:49 am | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| AUG-09-2010 05:02 am | | | IRCI | IRC MALE IN COURTLINE |
| AUG-09-2010 03:00 am | CJ | | S108 | CRT - L A SUPERIOR COURT DEPT 108 |
| AUG-08-2010 09:20 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| AUG-08-2010 07:27 am | CJ | | 02 | T - INFIRMARY |
| AUG-07-2010 11:17 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| AUG-07-2010 06:52 am | CJ | | 02 | T - INFIRMARY |
| AUG-06-2010 08:49 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| AUG-06-2010 03:53 pm | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| AUG-06-2010 02:28 pm | | | IRCR | IRC INMATES RETURN FROM COURT |
| AUG-06-2010 02:01 pm | | | B433 | Vehicle - CST BUS |



| | | | | | |
|---|---|---|---|---|---|
| AUG-06-2010 06:02 am | | | | CC10 | CCB COURT 10TH FLOOR |
| AUG-06-2010 05:57 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| AUG-06-2010 05:12 am | | | | IRCI | IRC MALE IN COURTLINE |
| AUG-06-2010 03:00 am | CJ | | S117 | | CRT - L A SUPERIOR COURT DEPT 117 |
| AUG-06-2010 02:59 am | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| AUG-06-2010 01:47 am | CJ | | 61 | | T - SUPR NURSE |
| AUG-02-2010 12:42 pm | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| AUG-02-2010 10:25 am | CJ | *Reginald Stewart P.I.* | 01 | | T - ATTORNEY ROOM |
| JUL-28-2010 07:36 am | CJ | R-5600-0107 *818 242-6744 (951) 712-1231* | - | | CHECK-IN FROM TEMP LOC |
| JUL-28-2010 06:27 am | CJ | | 09 | | T - SELF MEDICATIONS |
| JUL-14-2010 08:29 am | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| JUL-14-2010 06:41 am | CJ | | 09 | | T - SELF MEDICATIONS |
| JUL-12-2010 09:28 pm | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| JUL-12-2010 03:08 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| JUL-12-2010 02:20 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| JUL-12-2010 01:51 pm | | | | B433 | Vehicle - CST BUS |
| JUL-12-2010 08:22 am | | | | CC10 | CCB COURT 10TH FLOOR |
| JUL-12-2010 08:18 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| JUL-12-2010 05:11 am | | | | IRCI | IRC MALE IN COURTLINE |
| JUL-12-2010 03:00 am | CJ | | S117 | | CRT - L A SUPERIOR COURT DEPT 117 |
| JUL-07-2010 01:00 pm | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| JUL-07-2010 10:32 am | CJ | *Henry Hilborn 818-138-1455* | 01 | | T - ATTORNEY ROOM |
| JUL-01-2010 08:42 pm | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| JUL-01-2010 12:12 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| JUL-01-2010 11:22 | | | | IRCR | IRC INMATES RETURN FROM |

| | | | | |
|---|---|---|---|---|
| am | | | | COURT |
| JUL-01-2010 10:45 am | | | B516 | Vehicle - CST BUS |
| JUL-01-2010 07:22 am | | | CC10 | CCB COURT 10TH FLOOR |
| JUL-01-2010 07:12 am | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| JUL-01-2010 03:00 am | CJ | | S108 | CRT - L A SUPERIOR COURT DEPT 108 |
| JUN-30-2010 09:11 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-30-2010 06:26 am | CJ | | 09 | T - SELF MEDICATIONS |
| JUN-29-2010 01:25 pm | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-29-2010 11:47 am | CJ | | | T - ATTORNEY ROOM |
| JUN-25-2010 08:55 pm | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-25-2010 08:58 am | CJ | | 11 | T - DOCTORS LINE |
| JUN-24-2010 08:37 pm | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-24-2010 10:07 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-24-2010 10:07 am | CJ | | 46 | T - HOSPITAL 6000 CONTROL |
| JUN-24-2010 07:43 am | CJ | | 46 | T - HOSPITAL 6000 CONTROL |
| JUN-21-2010 12:52 pm | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-21-2010 11:18 am | CJ | | 01 | T - ATTORNEY ROOM |
| JUN-17-2010 04:15 pm | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-17-2010 02:56 pm | CJ | | 11 | T - DOCTORS LINE |
| JUN-16-2010 09:31 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-16-2010 06:13 am | CJ | | 09 | T - SELF MEDICATIONS |
| JUN-15-2010 07:54 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-15-2010 06:21 am | CJ | | 09 | T - SELF MEDICATIONS |
| JUN-14-2010 08:05 am | CJ | R-5600-0107 | - | CHECK-IN FROM TEMP LOC |
| JUN-14-2010 06:55 am | CJ | | 09 | T - SELF MEDICATIONS |

| | | | | | |
|---|---|---|---|---|---|
| JUN-13-2010 09:04 am | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| JUN-13-2010 06:39 am | CJ | | 09 | | T - SELF MEDICATIONS |
| JUN-12-2010 08:40 am | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| JUN-12-2010 06:48 am | CJ | | 09 | | T - SELF MEDICATIONS |
| JUN-10-2010 10:41 am | CJ | R-5600-0107 | - | | CHECK-IN FROM TEMP LOC |
| JUN-10-2010 09:56 am | CJ | | 01 | | T - ATTORNEY ROOM |
| JUN-07-2010 12:53 pm | CJ | 5600-R-0107 | | | CENTRAL JAIL |
| JUN-07-2010 10:56 am | CJ | 5600 | | | CENTRAL JAIL |
| JUN-07-2010 09:46 am | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| JUN-07-2010 06:07 am | CJ | | 09 | | T - SELF MEDICATIONS |
| MAY-28-2010 07:47 am | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-28-2010 06:33 am | CJ | | 09 | | T - SELF MEDICATIONS |
| MAY-27-2010 11:39 pm | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-27-2010 05:15 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| MAY-26-2010 09:17 pm | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-26-2010 02:40 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-26-2010 02:22 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAY-26-2010 01:53 pm | | | | B433 | Vehicle - CST BUS |
| MAY-26-2010 07:21 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-26-2010 06:33 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-26-2010 03:00 am | CJ | | S117 | | CRT - L A SUPERIOR COURT DEPT 117 |
| MAY-25-2010 02:10 am | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-24-2010 05:02 pm | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-24-2010 05:02 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| MAY-24-2010 | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |

072

8/9/2011

| | | | | | |
|---|---|---|---|---|---|
| 05:01 pm | | | | | |
| MAY-24-2010 05:01 pm | CJ | | | 01 | T - ATTORNEY ROOM |
| MAY-24-2010 08:33 am | CJ | | | 46 | T - HOSPITAL 6000 CONTROL |
| MAY-18-2010 08:44 pm | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-18-2010 04:35 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-18-2010 04:19 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAY-18-2010 03:49 pm | | | | B179 | Vehicle - CST BUS |
| MAY-18-2010 09:44 am | | | | CC07 | CCB COURT 7TH FLOOR |
| MAY-18-2010 07:24 am | | | | CC10 | CCB COURT 10TH FLOOR |
| MAY-18-2010 07:17 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-18-2010 06:16 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-18-2010 03:00 am | CJ | | S108 | | CRT - L A SUPERIOR COURT DEPT 108 |
| MAY-17-2010 09:26 pm | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-17-2010 05:59 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-17-2010 05:42 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAY-17-2010 05:14 pm | | | | B516 | Vehicle - CST BUS |
| MAY-17-2010 07:14 am | | | | CC10 | CCB COURT 10TH FLOOR |
| MAY-17-2010 07:07 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-17-2010 06:12 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-17-2010 03:00 am | CJ | | S108 | | CRT - L A SUPERIOR COURT DEPT 108 |
| MAY-14-2010 11:28 am | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-14-2010 05:29 am | CJ | | | 09 | T - SELF MEDICATIONS |
| MAY-13-2010 06:23 pm | CJ | A-2900-0006 | - | | CHECK-IN FROM TEMP LOC |
| MAY-13-2010 05:45 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-13-2010 04:02 pm | | | | B858 | VEHICLE - CST BUS |

| Date/Time | | | | | |
|---|---|---|---|---|---|
| MAY-13-2010 03:00 pm | | | | INTR | IN-TRIAL INMATE |
| MAY-13-2010 08:19 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-13-2010 06:29 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-13-2010 03:00 am | CJ | | S108 | | CRT - L A SUPERIOR COURT DEPT 108 |
| MAY-12-2010 09:26 pm | CJ | 2900-A-0006 | | | CENTRAL JAIL |
| MAY-12-2010 09:05 pm | CJ | 2900 | | | CENTRAL JAIL |
| MAY-12-2010 08:09 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-12-2010 07:41 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAY-12-2010 07:32 pm | CJ | A-2200-0013 | - | | CHECK-IN FROM TEMP LOC |
| MAY-12-2010 06:45 pm | | | | B522 | Vehicle - CST BUS |
| MAY-12-2010 04:33 pm | | | | INTR | IN-TRIAL INMATE |
| MAY-12-2010 07:21 am | | | | CC07 | CCB COURT 7TH FLOOR |
| MAY-12-2010 07:09 am | | | | CC10 | CCB COURT 10TH FLOOR |
| MAY-12-2010 07:05 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-12-2010 06:23 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-12-2010 03:00 am | CJ | | S108 | | CRT - L A SUPERIOR COURT DEPT 108 |
| MAY-11-2010 09:50 pm | CJ | A-2200-0013 | - | | CHECK-IN FROM TEMP LOC |
| MAY-11-2010 08:16 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-11-2010 07:44 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAY-11-2010 07:18 pm | | | | B435 | Vehicle - CST BUS |
| MAY-11-2010 03:06 pm | | | | INTR | IN-TRIAL INMATE |
| MAY-11-2010 08:10 am | | | | CC10 | CCB COURT 10TH FLOOR |
| MAY-11-2010 07:56 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-11-2010 06:19 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-11-2010 | CJ | | S108 | | CRT - L A SUPERIOR COURT DEPT |



074

8/9/201

| | | | | | |
|---|---|---|---|---|---|
| 03:00 am | | | | | 108 |
| MAY-10-2010 08:43 pm | CJ | 2200-A-0013 | | | CENTRAL JAIL |
| MAY-10-2010 06:19 pm | CJ | 2200 | | | CENTRAL JAIL |
| MAY-10-2010 06:13 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAY-10-2010 06:08 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-10-2010 05:58 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAY-10-2010 05:27 pm | | | | B184 | Vehicle - CST BUS |
| MAY-10-2010 04:44 pm | | | | INTR | IN-TRIAL INMATE |
| MAY-10-2010 07:06 am | | | | CC10 | CCB COURT 10TH FLOOR |
| MAY-10-2010 06:58 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-10-2010 05:12 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-10-2010 03:00 am | CJ | | S108 | | CRT - L A SUPERIOR COURT DEPT 108 |
| MAY-09-2010 01:53 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAY-09-2010 06:38 am | CJ | | 09 | | T - SELF MEDICATIONS |
| MAY-07-2010 08:45 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAY-07-2010 05:40 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-07-2010 05:24 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAY-07-2010 05:02 pm | | | | B186 | Vehicle - CST BUS |
| MAY-07-2010 04:13 pm | | | | INTR | IN-TRIAL INMATE |
| MAY-07-2010 06:42 am | | | | CC14 | CCB COURT 14TH FLOOR |
| MAY-07-2010 06:32 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-07-2010 05:09 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-07-2010 03:00 am | CJ | | S131 | | CRT - L A SUPERIOR COURT DEPT 131 |
| MAY-07-2010 02:11 am | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAY-07-2010 02:05 am | CJ | | 61 | | T - SUPR NURSE |



| | | | | | |
|---|---|---|---|---|---|
| MAY-05-2010 09:08 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAY-05-2010 12:56 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAY-05-2010 11:30 am | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAY-05-2010 11:01 am | | | | B282 | VEHICLE - TST BUS |
| MAY-05-2010 06:53 am | | | | CC14 | CCB COURT 14TH FLOOR |
| MAY-05-2010 06:48 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAY-05-2010 05:19 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAY-05-2010 03:00 am | CJ | | S131 | | CRT - L A SUPERIOR COURT DEPT 131 |
| APR-30-2010 09:28 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-30-2010 03:32 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| APR-30-2010 02:25 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| APR-30-2010 02:02 pm | | | | B433 | Vehicle - CST BUS |
| APR-30-2010 07:11 am | | | | CC14 | CCB COURT 14TH FLOOR |
| APR-30-2010 07:07 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| APR-30-2010 05:17 am | | | | IRCI | IRC MALE IN COURTLINE |
| APR-30-2010 03:00 am | CJ | | S131 | | CRT - L A SUPERIOR COURT DEPT 131 |
| APR-28-2010 01:01 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-28-2010 12:35 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| APR-26-2010 08:40 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-26-2010 04:13 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| APR-21-2010 09:00 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-21-2010 02:04 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| APR-20-2010 09:43 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-20-2010 07:25 am | CJ | | 0900 | | T - SELFMEDS FOLLOWUP, BRING MEDS |
| APR-19-2010 | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |

*Michael Lee Sterner-King (818) 905-1272*

| 08:33 pm | | | | | |
|---|---|---|---|---|---|
| APR-19-2010 02:55 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| APR-19-2010 02:17 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| APR-19-2010 01:41 pm | | | | B433 | Vehicle - CST BUS |
| APR-19-2010 06:20 am | | | | CC14 | CCB COURT 14TH FLOOR |
| APR-19-2010 06:16 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| APR-19-2010 05:12 am | | | | IRCI | IRC MALE IN COURTLINE |
| APR-19-2010 03:00 am | CJ | | S131 | | CRT - L A SUPERIOR COURT DEPT 131 |
| APR-16-2010 01:03 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-16-2010 12:31 pm | CJ | *HENRY HALPERN* | 01 | | T - ATTORNEY ROOM |
| APR-16-2010 10:05 am | CJ | R-5900-0019 *818 758-1560* | - | | CHECK-IN FROM TEMP LOC |
| APR-16-2010 06:17 am | CJ | | 09 | | T - SELF MEDICATIONS |
| APR-15-2010 08:47 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-15-2010 04:35 pm | CJ | *FRANK MACKEY V PL 909 621-4472* | 01 | | T - ATTORNEY ROOM |
| APR-14-2010 08:52 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-14-2010 06:03 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| APR-14-2010 02:27 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-14-2010 11:43 am | CJ | *KEVIN MCKESSON 310 277-9595* | 01 | | T - ATTORNEY ROOM |
| APR-13-2010 09:09 am | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-13-2010 06:36 am | CJ | | 11 | | T - DOCTORS LINE |
| APR-12-2010 12:47 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| APR-12-2010 11:25 am | CJ | *JEFFERY Rubenstein 310 477-2144* | 01 | | T - ATTORNEY ROOM |
| MAR-31-2010 10:22 am | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAR-31-2010 06:17 am | CJ | | 09 | | T - SELF MEDICATIONS |
| MAR-30-2010 09:59 am | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |

| Date/Time | | | | | |
|---|---|---|---|---|---|
| MAR-30-2010 06:32 am | CJ | | | 09 | | T - SELF MEDICATIONS |
| MAR-22-2010 08:44 pm | CJ | R-5900-0019 | - | | | CHECK-IN FROM TEMP LOC |
| MAR-22-2010 03:38 pm | CJ | *Frank Mackley P.I. 714 627-1472* | 01 | | T - ATTORNEY ROOM |
| MAR-16-2010 08:48 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAR-16-2010 04:47 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAR-16-2010 04:39 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAR-16-2010 04:01 pm | | | | B426 | Vehicle - CST BUS |
| MAR-16-2010 07:12 am | | | | CC10 | CCB COURT 10TH FLOOR |
| MAR-16-2010 07:05 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAR-16-2010 05:21 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAR-16-2010 03:00 am | CJ | | S117 | | CRT - L A SUPERIOR COURT DEPT 117 |
| MAR-04-2010 08:55 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAR-04-2010 03:23 pm | | | | B430 | Vehicle - CST BUS |
| MAR-04-2010 06:58 am | | | | CC14 | CCB COURT 14TH FLOOR |
| MAR-04-2010 03:00 am | CJ | | S123 | | CRT - L A SUPERIOR COURT DEPT 123 |
| MAR-03-2010 09:54 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAR-03-2010 06:01 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| MAR-03-2010 05:59 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAR-03-2010 05:31 pm | | | | B715 | Vehicle - CST BUS |
| MAR-03-2010 06:12 am | | | | CC10 | CCB COURT 10TH FLOOR |
| MAR-03-2010 06:05 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAR-03-2010 05:14 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAR-03-2010 03:00 am | CJ | | S117 | | CRT - L A SUPERIOR COURT DEPT 117 |
| MAR-02-2010 09:52 pm | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| MAR-02-2010 | | | | IRCO | IRC MALE INMATES OUT OF |



| Date/Time | | | | | |
|---|---|---|---|---|---|
| 03:06 pm | | | | | COURTLINE TO HSE |
| MAR-02-2010 02:21 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| MAR-02-2010 01:50 pm | | | | B433 | Vehicle - CST BUS |
| MAR-02-2010 06:11 am | | | | CC14 | CCB COURT 14TH FLOOR |
| MAR-02-2010 06:05 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| MAR-02-2010 05:17 am | | | | IRCI | IRC MALE IN COURTLINE |
| MAR-02-2010 03:00 am | CJ | | S131 | | CRT - L A SUPERIOR COURT DEPT 131 |
| FEB-27-2010 08:47 am | CJ | R-5900-0019 | - | | CHECK-IN FROM TEMP LOC |
| FEB-27-2010 06:47 am | CJ | | 09 | | T - SELF MEDICATIONS |
| FEB-26-2010 11:15 am | CJ | 5900-R-0019 | | | CENTRAL JAIL |
| FEB-26-2010 11:10 am | CJ | 5900 | | | CENTRAL JAIL |
| FEB-26-2010 10:07 am | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-26-2010 06:58 am | CJ | | 09 | | T - SELF MEDICATIONS |
| FEB-25-2010 06:55 pm | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-25-2010 10:11 am | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-25-2010 10:11 am | CJ Guevara Probation ofc | 01 | | | T - ATTORNEY ROOM |
| FEB-25-2010 06:17 am | CJ | | 09 | | T - SELF MEDICATIONS |
| FEB-24-2010 06:42 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| FEB-24-2010 03:50 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| FEB-24-2010 03:22 pm | | | | B178 | Vehicle - CST BUS |
| FEB-24-2010 02:38 pm | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-24-2010 08:53 am | | | | CC08 | CCB COURT 8TH FLOOR |
| FEB-24-2010 07:44 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| FEB-24-2010 06:30 am | | | | SB86 | SUPER BUS |
| FEB-24-2010 06:13 am | | | | IRCI | IRC MALE IN COURTLINE |



8/9/2011

| | | | | | |
|---|---|---|---|---|---|
| FEB-24-2010 03:00 am | CJ | | S131 | | CRT - L A SUPERIOR COURT DEPT 131 |
| FEB-24-2010 02:30 am | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-24-2010 02:22 am | CJ | | 61 | | T - SUPR NURSE |
| FEB-23-2010 05:46 pm | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-23-2010 11:16 am | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-23-2010 11:16 am | CJ | _Guevara Probation Off_ | 01 | | T - ATTORNEY ROOM |
| FEB-23-2010 06:21 am | CJ | | 09 | | T - SELF MEDICATIONS |
| FEB-18-2010 10:04 pm | CJ | A-3700-0015 | | | CHECK-IN FROM TEMP LOC |
| FEB-18-2010 11:12 am | CJ | _Maryetta Maples (310) 649-6431_ | 01 | | T - ATTORNEY ROOM |
| FEB-11-2010 10:10 pm | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-11-2010 12:48 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| FEB-11-2010 11:52 am | | | | IRCR | IRC INMATES RETURN FROM COURT |
| FEB-11-2010 11:34 am | | | | B523 | Vehicle - CST BUS |
| FEB-11-2010 08:16 am | | | | CC10 | CCB COURT 10TH FLOOR |
| FEB-11-2010 07:58 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| FEB-11-2010 06:12 am | | | | IRCI | IRC MALE IN COURTLINE |
| FEB-11-2010 03:00 am | CJ | | S117 | | CRT - L A SUPERIOR COURT DEPT 117 |
| FEB-08-2010 07:28 pm | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-08-2010 06:59 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| FEB-08-2010 03:42 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| FEB-08-2010 03:24 pm | | | | B438 | Vehicle - CST BUS |
| FEB-08-2010 07:31 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| FEB-08-2010 06:33 am | | | | SB86 | SUPER BUS |
| FEB-08-2010 06:15 am | | | | IRCI | IRC MALE IN COURTLINE |
| FEB-08-2010 | CJ | | 61 | | T - SUPR NURSE |





| Date/Time | | | | | | |
|---|---|---|---|---|---|---|
| 02:32 am | | | | | | |
| FEB-05-2010 10:27 pm | CJ | A-3700-0015 | - | | | CHECK-IN FROM TEMP LOC |
| FEB-05-2010 06:25 pm | | | | IRCO | | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| FEB-05-2010 05:42 pm | | | | IRCR | | IRC INMATES RETURN FROM COURT |
| FEB-05-2010 05:12 pm | | | | B430 | | Vehicle - CST BUS |
| FEB-05-2010 04:29 pm | | | | INTR | | IN-TRIAL INMATE |
| FEB-05-2010 07:25 am | | | | CC10 | | CCB COURT 10TH FLOOR |
| FEB-05-2010 07:22 am | | | | CCB | | CRIMINAL COURT SERVICE LEVEL |
| FEB-05-2010 06:25 am | | | | SB86 | | SUPER BUS |
| FEB-05-2010 06:10 am | | | | IRCI | | IRC MALE IN COURTLINE |
| FEB-05-2010 03:00 am | CJ | | S117 | | | CRT - L A SUPERIOR COURT DEPT 117 |
| FEB-04-2010 10:10 pm | CJ | A-3700-0015 | - | | | CHECK-IN FROM TEMP LOC |
| FEB-04-2010 07:03 pm | | | | IRCO | | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| FEB-04-2010 06:08 pm | | | | IRCR | | IRC INMATES RETURN FROM COURT |
| FEB-04-2010 05:34 pm | | | | B180 | | Vehicle - CST BUS |
| FEB-04-2010 03:52 pm | | | | INTR | | IN-TRIAL INMATE |
| FEB-04-2010 08:29 am | | | | CC08 | | CCB COURT 8TH FLOOR |
| FEB-04-2010 08:26 am | | | | CCB | | CRIMINAL COURT SERVICE LEVEL |
| FEB-04-2010 06:33 am | | | | SB86 | | SUPER BUS |
| FEB-04-2010 06:11 am | | | | IRCI | | IRC MALE IN COURTLINE |
| FEB-04-2010 03:00 am | CJ | | S117 | | | CRT - L A SUPERIOR COURT DEPT 117 |
| FEB-03-2010 03:33 pm | | | | INTR | | IN-TRIAL INMATE |
| FEB-03-2010 02:51 pm | | | | IRCO | | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| FEB-03-2010 01:55 pm | | | | B433 | | Vehicle - CST BUS |
| FEB-03-2010 08:45 am | | | | CC14 | | CCB COURT 14TH FLOOR |



| | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
|---|---|---|---|---|---|
| FEB-03-2010 08:13 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| FEB-03-2010 06:37 am | | | | SB86 | SUPER BUS |
| FEB-03-2010 06:12 am | | | | IRCI | IRC MALE IN COURTLINE |
| FEB-03-2010 03:02 am | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-03-2010 02:33 am | CJ | | 61 | | T - SUPR NURSE |
| FEB-01-2010 07:06 pm | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-01-2010 06:51 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| FEB-01-2010 02:26 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| FEB-01-2010 01:56 pm | | | | B433 | Vehicle - CST BUS |
| FEB-01-2010 09:09 am | | | | CC14 | CCB COURT 14TH FLOOR |
| FEB-01-2010 08:19 am | | | | CC08 | CCB COURT 8TH FLOOR |
| FEB-01-2010 07:50 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| FEB-01-2010 06:20 am | | | | SB86 | SUPER BUS |
| FEB-01-2010 06:09 am | | | | IRCI | IRC MALE IN COURTLINE |
| FEB-01-2010 03:07 am | CJ | | S131 | | CRT - L A SUPERIOR COURT DEPT 131 |
| FEB-01-2010 03:06 am | CJ | A-3700-0015 | - | | CHECK-IN FROM TEMP LOC |
| FEB-01-2010 01:27 am | CJ | | 61 | | T - SUPR NURSE |
| JAN-28-2010 08:10 pm | CJ | 3700-A-0015 | | | CENTRAL JAIL |
| JAN-28-2010 08:09 pm | CJ | 3700 | | | CENTRAL JAIL |
| JAN-26-2010 05:02 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| JAN-26-2010 04:49 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| JAN-26-2010 04:18 pm | | | | B428 | Vehicle - CST BUS |
| JAN-26-2010 01:41 pm | CJ | B-3200-0012 | - | | CHECK-IN FROM TEMP LOC |
| JAN-26-2010 06:08 am | | | | CC14 | CCB COURT 14TH FLOOR |
| | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| JAN-26-2010 | | | | | |



8/9/2011

| Date/Time | | | | | |
|---|---|---|---|---|---|
| 06:03 am | | | | | |
| JAN-26-2010 03:00 am | CJ | | | S131 | CRT - L A SUPERIOR COURT DEPT 131 |
| JAN-21-2010 04:55 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| JAN-21-2010 04:33 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| JAN-21-2010 04:10 pm | | | | B520 | Vehicle - CST BUS |
| JAN-21-2010 03:40 pm | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| JAN-21-2010 01:49 pm | CJ | B-3200-0012 | - | | CHECK-IN FROM TEMP LOC |
| JAN-21-2010 06:12 am | | | | CC14 | CCB COURT 14TH FLOOR |
| JAN-21-2010 06:09 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| JAN-21-2010 05:13 am | | | | IRCI | IRC MALE IN COURTLINE |
| JAN-21-2010 03:00 am | CJ | | | S128 | CRT - L A SUPERIOR COURT DEPT 128 |
| JAN-20-2010 01:10 pm | CJ | B-3200-0012 | - | | CHECK-IN FROM TEMP LOC |
| JAN-20-2010 06:21 am | CJ | | | 17 | T - DENTAL |
| JAN-19-2010 01:54 pm | CJ | B-3200-0012 | - | | CHECK-IN FROM TEMP LOC |
| JAN-19-2010 12:10 pm | CJ | | | 01 | T - ATTORNEY ROOM |
| JAN-15-2010 11:15 pm | CJ | B-3200-0012 | - | | CHECK-IN FROM TEMP LOC |
| JAN-15-2010 06:18 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| JAN-15-2010 03:52 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| JAN-15-2010 03:26 pm | | | | B427 | Vehicle - CST BUS |
| JAN-15-2010 07:40 am | | | | CC14 | CCB COURT 14TH FLOOR |
| JAN-15-2010 07:30 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| JAN-15-2010 05:26 am | | | | IRCI | IRC MALE IN COURTLINE |
| JAN-15-2010 04:14 am | CJ | | | S131 | CRT - L A SUPERIOR COURT DEPT 131 |
| JAN-15-2010 03:01 am | CJ | B-3200-0012 | - | | CHECK-IN FROM TEMP LOC |
| JAN-15-2010 02:52 am | CJ | | | 61 | T - SUPR NURSE |

Handwritten note: FRANK MOREY Ft. 909-627-41574



| JAN-15-2010 02:44 am | CJ | B-3200-0012 | - | | CHECK-IN FROM TEMP LOC |
|---|---|---|---|---|---|
| JAN-15-2010 02:33 am | CJ | | 61 | | T - SUPR NURSE |
| JAN-14-2010 02:42 pm | CJ | B-3200-0012 | | | CHECK-IN FROM TEMP LOC |
| JAN-14-2010 01:00 pm | CJ | *Madeline Chang Frank Mackey (909) 627-/4474* | 01 629 379-1293 | | T - ATTORNEY ROOM |
| JAN-11-2010 07:16 pm | CJ | B-3200-0012 | | | CHECK-IN FROM TEMP LOC |
| JAN-11-2010 06:42 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| JAN-08-2010 12:31 am | CJ | 3200-B-0012 | | | CENTRAL JAIL |
| JAN-07-2010 11:45 pm | | | | CJC4 | MEN'S CENTRAL JAIL CELL 40 |
| JAN-07-2010 11:39 pm | CJ | 3200 | | | CENTRAL JAIL |
| JAN-07-2010 11:38 pm | IRC | IRCJ | | | INMATE RECEPTION CENTER |
| JAN-07-2010 10:15 pm | IRC | IRCL | | | CUSTODY LINE |
| JAN-07-2010 10:08 pm | IRC | IRNC | | | |
| JAN-07-2010 09:30 pm | NCCF | NCIR | | | NORTH COUNTY CORR FAC |
| JAN-07-2010 07:54 pm | NCCF | NCCO | | | NORTH COUNTY CORR FAC |
| JAN-06-2010 01:20 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| JAN-06-2010 12:43 pm | NCCF | | 416 | | T - BLOOD PRESSURE CHECK |
| JAN-05-2010 10:23 am | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| JAN-05-2010 09:09 am | NCCF | | 416 | | T - BLOOD PRESSURE CHECK |
| JAN-04-2010 11:59 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| JAN-04-2010 06:41 pm | | | | B851 | VEHICLE - CST BUS |
| JAN-04-2010 05:42 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| JAN-04-2010 05:19 pm | | | | B434 | Vehicle - CST BUS |
| JAN-04-2010 06:50 am | | | | CC14 | CCB COURT 14TH FLOOR |
| JAN-04-2010 06:41 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| JAN-04-2010 | NCCF | | S131 | | CRT - L A SUPERIOR COURT DEPT |

| | | | | | |
|---|---|---|---|---|---|
| 03:00 am | | | | | 131 |
| JAN-01-2010 09:29 am | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| JAN-01-2010 08:34 am | NCCF | | | 416 | T - BLOOD PRESSURE CHECK |
| DEC-29-2009 03:35 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-29-2009 08:51 am | NCCF | *Archie Johnson legal Rumer (210) 886-1558* | 103 | | T - VIDEO VISIT FRONT VISIT |
| DEC-28-2009 01:14 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-28-2009 12:45 pm | NCCF | | | 416 | T - BLOOD PRESSURE CHECK |
| DEC-25-2009 09:37 am | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-25-2009 09:07 am | NCCF | | | 416 | T - BLOOD PRESSURE CHECK |
| DEC-25-2009 08:34 am | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-25-2009 07:48 am | NCCF | | | 416 | T - BLOOD PRESSURE CHECK |
| DEC-23-2009 10:24 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-23-2009 05:47 pm | | | | B177 | VEHICLE - TST BUS |
| DEC-23-2009 05:03 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| DEC-23-2009 04:32 pm | | | | B942 | Vehicle - CST BUS |
| DEC-23-2009 03:15 pm | | | | B433 | Vehicle - CST BUS |
| DEC-23-2009 06:31 am | | | | CC07 | CCB COURT 7TH FLOOR |
| DEC-23-2009 06:02 am | | | | CC14 | CCB COURT 14TH FLOOR |
| DEC-23-2009 06:00 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-23-2009 03:00 am | NCCF | | S128 | | CRT - L A SUPERIOR COURT DEPT 128 |
| DEC-22-2009 11:42 pm | NCCF | R-619 -012A | - | | CHECK-IN FROM TEMP LOC |
| DEC-22-2009 11:25 pm | NCCF | | | 416 | T - BLOOD PRESSURE CHECK |
| DEC-22-2009 10:51 pm | NCCF | R-619 -012A | | | CHECK-IN FROM TEMP LOC |
| DEC-22-2009 06:34 pm | | | | B851 | VEHICLE - CST BUS |
| DEC-22-2009 05:46 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |



| Date/Time | | | | | | |
|---|---|---|---|---|---|---|
| DEC-22-2009 05:06 pm | | | | | B434 | Vehicle - CST BUS |
| DEC-22-2009 06:18 am | | | | | CC14 | CCB COURT 14TH FLOOR |
| DEC-22-2009 06:14 am | | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-22-2009 03:00 am | NCCF | | | S100 | | CRT - L A SUPERIOR COURT DEPT 100 |
| DEC-21-2009 11:03 pm | NCCF | R-619 -012A | - | | | CHECK-IN FROM TEMP LOC |
| DEC-21-2009 06:15 pm | | | | | B851 | VEHICLE - CST BUS |
| DEC-21-2009 04:04 pm | | | | | IRCR | IRC INMATES RETURN FROM COURT |
| DEC-21-2009 03:35 pm | | | | | B427 | Vehicle - CST BUS |
| DEC-21-2009 06:23 am | | | | | CC14 | CCB COURT 14TH FLOOR |
| DEC-21-2009 06:21 am | | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-21-2009 03:00 am | NCCF | | | S100 | | CRT - L A SUPERIOR COURT DEPT 100 |
| DEC-20-2009 11:22 pm | NCCF | R-619 -012A | - | | | CHECK-IN FROM TEMP LOC |
| DEC-20-2009 10:34 pm | NCCF | | | 416 | | T - BLOOD PRESSURE CHECK |
| DEC-16-2009 01:06 pm | NCCF | R-619 -012A | - | | | CHECK-IN FROM TEMP LOC |
| DEC-16-2009 09:21 am | NCCF | | | 407 | | T - MEDICAL LAB |
| DEC-14-2009 02:49 pm | NCCF | R-619 -012A | - | | | CHECK-IN FROM TEMP LOC |
| DEC-14-2009 01:06 pm | | | | | B856 | VEHICLE - CST BUS |
| DEC-14-2009 07:01 am | | | | | CC14 | CCB COURT 14TH FLOOR |
| DEC-14-2009 06:55 am | | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-14-2009 03:00 am | NCCF | | | S131 | | CRT - L A SUPERIOR COURT DEPT 131 |
| DEC-13-2009 11:27 pm | NCCF | R-619 -012A | - | | | CHECK-IN FROM TEMP LOC |
| DEC-13-2009 11:02 pm | NCCF | | | 416 | | T - BLOOD PRESSURE CHECK |
| DEC-11-2009 02:44 pm | NCCF | R-619 -012A | - | | | CHECK-IN FROM TEMP LOC |
| DEC-11-2009 01:13 pm | | | | | B856 | VEHICLE - CST BUS |
| DEC-11-2009 | | | | | CC14 | CCB COURT 14TH FLOOR |





8/9/2011

| Date/Time | | | | | Description |
|---|---|---|---|---|---|
| 06:19 am | | | | | |
| DEC-11-2009 06:15 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-11-2009 03:00 am | NCCF | | S100 | | CRT - L A SUPERIOR COURT DEPT 100 |
| DEC-08-2009 03:09 pm | NCCF | 619-R-012A | | | |
| DEC-07-2009 09:53 pm | NCCF | R-711 -019A | - | | CHECK-IN FROM TEMP LOC |
| DEC-07-2009 01:25 pm | | | | B856 | VEHICLE - CST BUS |
| DEC-07-2009 07:31 am | | | | CC14 | CCB COURT 14TH FLOOR |
| DEC-07-2009 07:27 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-07-2009 03:00 am | NCCF | | S100 | | CRT - L A SUPERIOR COURT DEPT 100 |
| DEC-05-2009 12:59 pm | NCCF | 711-R-019A | | | |
| DEC-05-2009 12:14 pm | NCCF | NCCI | | | NORTH COUNTY CORR FAC |
| DEC-05-2009 11:08 am | IRC | IRPD | | | RECEPTION/PITCHES |
| DEC-05-2009 10:44 am | CJ | CJIR | | | CENTRAL JAIL |
| DEC-05-2009 10:44 am | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| DEC-05-2009 07:41 am | CJ | | 09 | | T - SELF MEDICATIONS |
| DEC-04-2009 09:27 pm | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| DEC-04-2009 08:41 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| DEC-04-2009 06:17 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| DEC-04-2009 05:47 pm | | | | B715 | Vehicle - CST BUS |
| DEC-04-2009 06:10 am | | | | CC14 | CCB COURT 14TH FLOOR |
| DEC-04-2009 06:06 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-04-2009 05:09 am | | | | IRCI | IRC MALE IN COURTLINE |
| DEC-04-2009 03:00 am | CJ | | S134 | | CRT - L A SUPERIOR COURT DEPT 134 |
| DEC-03-2009 03:25 pm | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| DEC-03-2009 12:47 pm | CJ | | 01 | | T - ATTORNEY ROOM |

| DEC-02-2009 10:00 pm | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
|---|---|---|---|---|---|
| DEC-02-2009 06:45 pm | | | | IRCO | IRC MALE INMATES OUT OF COURTLINE TO HSE |
| DEC-02-2009 06:42 pm | | | | IRCR | IRC INMATES RETURN FROM COURT |
| DEC-02-2009 06:12 pm | | | | B430 | Vehicle - CST BUS |
| DEC-02-2009 08:04 am | | | | CC14 | CCB COURT 14TH FLOOR |
| DEC-02-2009 08:00 am | | | | CCB | CRIMINAL COURT SERVICE LEVEL |
| DEC-02-2009 05:10 am | | | | IRCI | IRC MALE IN COURTLINE |
| DEC-02-2009 03:00 am | CJ | | S134 | | CRT - L A SUPERIOR COURT DEPT 134 |
| DEC-01-2009 01:12 pm | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| DEC-01-2009 09:36 am | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| DEC-01-2009 09:36 am | CJ | | 52 | | T - CLINIC PHYSIOTHERAPY |
| DEC-01-2009 09:35 am | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| DEC-01-2009 09:35 am | CJ | | 11 | | T - DOCTORS LINE |
| DEC-01-2009 05:51 am | CJ | | 28 | | T - LAB |
| NOV-30-2009 09:52 pm | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| NOV-30-2009 07:01 pm | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| NOV-30-2009 07:01 pm | CJ | | 01 | | T - ATTORNEY ROOM |
| NOV-30-2009 11:24 am | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| NOV-30-2009 11:24 am | CJ | | 28 | | T - LAB |
| NOV-30-2009 08:51 am | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| NOV-30-2009 08:51 am | CJ | | 52 | | T - CLINIC PHYSIOTHERAPY |
| NOV-30-2009 06:59 am | CJ | | 11 | | T - DOCTORS LINE |
| NOV-29-2009 09:53 pm | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |
| NOV-29-2009 07:41 am | CJ | | 52 | | T - CLINIC PHYSIOTHERAPY |
| NOV-28-2009 | CJ | R-5500-0085 | - | | CHECK-IN FROM TEMP LOC |